**UNITED STATES of America,
Appellee,**

v.

**Jerrell MOORE, Appellant.**

**No. 09–2184.**

United States Court of Appeals,
Eighth Circuit.

Submitted: April 19, 2010.

Filed: April 23, 2010.

Clifford R. Cronk, U.S. Attorney's Office, Davenport, IA, for Appellee.

Jerrell Moore, Rock Island, IL, pro se.

Kent Allen Simmons, Davenport, IA, for Appellant.

Before MELLOY, BOWMAN, and SMITH, Circuit Judges.

**PER CURIAM.**

Pursuant to a written plea agreement, Jerrell Moore pleaded guilty to conspiring to manufacture, distribute, and possess with intent to distribute 50 grams or more of cocaine base, in violation of 21 U.S.C. §§ 841(a)(1), (b)(1), and 846. The district court [1] sentenced Moore to 292 months in prison and 5 years of supervised release. On appeal, his counsel has moved to withdraw and has filed a brief under *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), and Moore has filed a pro se supplemental brief.

Moore entered his guilty plea pursuant to a written plea agreement that contains a

1. The Honorable John A. Jarvey, United States District Judge for the Southern District of Iowa.

waiver of his right to appeal any issues related to his plea agreement, his conviction, and his sentence, as long as the sentence is within the maximum penalties provided in the statutes of conviction. We will enforce the appeal waiver in this case, because the record shows that Moore entered his plea voluntarily, with full knowledge of and consent to the appeal waiver, and his sentence does not exceed the statutory maximum. Further, all of the arguments raised in the *Anders* and pro se briefs are covered by the appeal waiver. *See* 21 U.S.C. § 841(b)(1)(B)(iii) (maximum of life in prison); *United States v. Andis*, 333 F.3d 886, 889–92 (8th Cir.2003) (en banc) (enforceability of appeal waiver); *United States v. Estrada–Bahena*, 201 F.3d 1070, 1071 (8th Cir.2000) (per curiam) (enforcing appeal waiver in *Anders* case).

Having reviewed the record independently under *Penson v. Ohio*, 488 U.S. 75, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we have found no nonfrivolous issues that are not covered by the appeal waiver. Accordingly, we grant counsel's motion to withdraw, and we dismiss this appeal.